**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Darius WORKMAN, a.k.a. Ray,**
**Defendant–Appellant.**

No. 08–11724
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

May 13, 2009.

---

Amy Lee Copeland, U.S. Attorney's Office, Savannah, GA, for Plaintiff–Appellee.

Darius Workman, Atlanta, GA, pro se.

Before CARNES, WILSON and FAY, Circuit Judges.

## PER CURIAM:

Darius Workman, proceeding *pro se*, appeals from the district court's *sua sponte* denial of a sentencing reduction, pursuant to 18 U.S.C. § 3582(c)(2). For the reasons set forth below, we affirm.

## I.

In 1999, Workman pled guilty to one count of distributing crack cocaine, in violation of 21 U.S.C. § 841(a)(1). The probation officer determined that Workman had a base offense level of 28 under U.S.S.G. § 2D1.1 because he was responsible for at least 20, but less than 35, grams of crack cocaine. However, because Workman had two prior felony convictions for drug distribution, the probation officer found that he was a career offender under U.S.S.G. § 4B1.1. Workman's status as a career offender gave him a new offense level of 34, which was reduced to 31 after the probation officer applied a 3–level reduction for acceptance of responsibility. Workman had a criminal history category of VI which, when coupled with an offense level of 31, produced an applicable guideline range of 188 to 235 months' imprisonment. The district court ultimately sentenced Workman to 188 months' imprisonment, and we affirmed Workman's conviction and sentence on appeal.

On March 12, 2008, the district court, acting *sua sponte*, entered an order denying Workman a sentencing reduction. After re-calculating Workman's guideline range in light of Amendment 706, the court explained that Workman was ineligible for a sentencing reduction because "[t]here is no change in [his] advisory guideline range since he is a career offender and his offense level is determined based on th[e] Chapter Four enhancement." This appeal followed.

## II.

"We review *de novo* a district court's conclusions about the scope of its legal

authority under 18 U.S.C. § 3582(c)(2)." *United States v. James*, 548 F.3d 983, 984 (11th Cir.2008). Under § 3582(c)(2), a district court may modify a defendant's term of imprisonment where he "has been sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission...." 18 U.S.C. § 3582(c)(2). Any such reduction must also be consistent with the Commission's applicable policy statements, which similarly provide, inter alia, that a sentencing reduction is not permitted where the retroactive amendment "does not have the effect of lowering the defendant's applicable guideline range." U.S.S.G. § 1B1.10(a)(2)(B).

### III.

In this case, the district court correctly found that Workman was ineligible for a sentencing reduction because, although Amendment 706 would reduce Workman's base offense level from § 2D1.1, it would not affect his guideline range, as his underlying base offense level was superseded when he was sentenced as a career offender. *See United States v. Moore*, 541 F.3d 1323, 1330 (11th Cir.2008) ("Where a retroactively applicable guideline amendment reduces a defendant's base offense level, but does not alter the sentencing range upon which his or her sentence was based, § 3582(c)(2) does not authorize a reduction in sentence."), *cert. denied, McFadden v. United States*, —— U.S. ——, 129 S.Ct. 965, 173 L.Ed.2d 156 (2009), and *cert. denied* —— U.S. ——, 129 S.Ct. 1601, 173 L.Ed.2d 689 (2009). Workman's remaining arguments are wholly without merit. Accordingly, we affirm.

**AFFIRMED.**